# EXHIBIT A

Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| 1. A method to estimate a refined sub-pixel minimum vector position during a frame conversion, the method comprising: | Defendant Lucid Group, Inc. ("Lucid" or "Defendant"), makes, uses (including via testing), sells, offers for sale, and/or imports, Lucid Motors **H.265 (HEVC) video encoding** compatible devices, including but not limited to **Lucid Air Touring (2026); Lucid Air Pure (2026); Lucid Air Grand Touring (2026); Lucid Air 2025; Lucid Air 2024; Lucid Air 2023; Lucid Air Touring 2025; Lucid Air Touring 2024; Lucid Air Touring 2023; Lucid Air Grand Touring 2025; Lucid Air Grand Touring 2024; Lucid Air Grand Touring 2023; Lucid Air Grand Touring 2022; Lucid Air Sapphire (2026); Lucid Air Dream Edition (2022); Lucid Gravity Grand Touring (2026); and Lucid Gravity Touring (2026), etc.,** and other substantially similar products and services offered in the past or the future, and all of the prior models, iterations, releases, versions, generations, and prototypes of the foregoing, along with any associated hardware, software, applications, and functionality associated with those products and solutions ("Accused Products"), which practice claim 1.<br><br>The **Lucid Air Touring** (2026) integrates H.265 (HEVC) video encoding within its DreamDrivePro ADAS system. Lucid Motors DreamDrive is built on the NVIDIA DRIVE centralized compute platform, currently powered by DRIVE AGX Orin for existing ADAS functions, with DRIVE AGX Thor planned for future vehicle architectures. NVIDIA's official technical documentation confirms that both Orin and Thor provide hardware-accelerated H.265 (HEVC) video encoding, thereby supporting the system's advanced video compression capabilities.<br><br>LUCID<br><br>**2026 Models**<br><br>Lucid Air Touring<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900 |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | 2026<br>Air Touring<br>EPA-EST. RANGE 396 mi[2] \| POWER 620 hp \| 0-60 MPH 3.4 secs<br>$88,850[1] PAYMENT ESTIMATOR<br><br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68c4d7e475ced94997029131&shortCode=DTH5PM&id=0000055893&zip=94560 )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br><br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br><br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br><br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br><br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br><br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (table below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | Additional products offered by Lucid Motors that implement **H.265 (HEVC) video encoding** and perform the claimed method include the Lucid Air 2025, 2024, 2023), Air Touring (2025, 2024, 2023), Air Grand Touring (2025, 2024, 2023, 2022), Air Sapphire (2026), Gravity Grand Touring 2026, Gravity Touring (2026), Air Dream Edition Performance (2022). These products incorporate **H.265 (HEVC) video encoding**, consistent with the functionality required by the claimed method.<br><br>All DreamDrive variants — **DreamDrive, DreamDrive Premium, and DreamDrive Pro** — operate on the same NVIDIA DRIVE hardware platform. The differences are software-based:<br>Premium adds Surround View Monitoring with real-time 3D visualization and Blind Spot Display.<br>Pro includes all Premium features plus Hands-Free Drive Assist (Level 2 ADAS), Hands-Free Lane Change Assist, and Curb Rash Alert.<br><br> |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Aluminum Roof<br>Roof<br>DreamDrive™ Premium<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=693398e41eaa112631dbce03&shortCode=0V3OKI&id=0000060719&zip=94560 )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br><br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br><br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Lucid Air *Grand Touring*

Relentless range. Supercar speed. Lavish interior. Buy from $114,900[1]

2026

Air Grand Touring

EPA-EST. RANGE 480 mi[2] | POWER 819 hp | 0-60 MPH 3.0 secs

$116,800[1] PAYMENT ESTIMATOR

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | <br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=694645ff48ba015bfbd829e5&shortCode=VYMU2G&id=0000062384&zip=94560)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (table below; screenshot) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Sapphire

Fully Equipped $249,000

Air Sapphire — Fully Equipped at $249,000 USD

Color — Sapphire Blue Metallic +

Roof — Aluminum Roof +

$249,000 USD

View Available Vehicles

Review Order
EST. DELIVERY 8-12 WEEKS

11

Page |A-11

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | <br><br>(https://lucidmotors.com/configure )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform)<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Award-winning. Always thrilling.<br>The experts have spoken. Lucid Gravity is Car and Driver's 10Best SUV, Esquire's Car of the Year, and Good Housekeeping's Best Luxury EV.<br>2026<br>Gravity Grand Touring<br>EPA-EST. RANGE 386 mi[2] · POWER 828 hp · CARGO SPACE 115 cu. ft./7 seats<br>$122,200[1] PAYMENT ESTIMATOR<br>SCHEDULE A DEMO DRIVE<br>Configuration<br>Platinum Appearance<br>Appearance<br>DreamDrive™ 2 Pro<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68f3184982b2a6efebc17954&shortCode=CAI6ZX&id=0000058241&zip=94560 ) |

15

Page |A-15

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | **Lucid and NVIDIA: Collaboration for advanced driver-assistance systems**<br>As Lucid Gravity makes its European debut, it brings with it the next generation of intelligent mobility through DreamDrive™ 2 - Lucid's advanced driver-assistance system now standard on all models. Designed to elevate safety and comfort without replacing the driver, DreamDrive™ 2 and its Premium and Pro tiers offer a comprehensive suite of features including 3D Surround View Monitoring, Adaptive Lane Biasing, and future-ready capabilities like Hands-Free Drive Assist. At the heart of this innovation is Lucid's collaboration with NVIDIA, leveraging the high-performance NVIDIA DRIVE AGX platform and safety-certified DriveOS to deliver real-time sensor fusion, seamless over-the-air updates, and the computational power needed for functionally safe, secure driving that scales to higher levels of autonomy.<br>(https://media.lucidmotors.com/en/newsitem/1045-the-all-electric-force-of-attraction-introducing-lucid-gravity-to-europ)<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (embedded tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| |  2026<br>Gravity Touring<br>EPA-EST. RANGE 337 mi²<br>POWER 560 hp<br>CARGO SPACE 120 cu. ft./5 seats<br>$99,950¹<br>PAYMENT ESTIMATOR<br>SCHEDULE A DEMO DRIVE<br>Configuration<br>Platinum Appearance<br>Appearance<br>DreamDrive™ 2 Pro<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68a02712aff0154b0403fcb0&shortCode=WU04FS&id=0000053526&zip=94560 )<br>**DRIVE AGX Orin Developer Kit** |

18

Page |A-18

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)<br><br>**2025**<br><br>Lucid Air *Pure.*<br>Range, performance, efficiency, and space. Buy from $70,900[1]<br>2025<br>Air Pure<br>EPA-EST. RANGE 372 mi[2] \| POWER 430 hp \| 0-60 MPH 4.5 secs<br>$51,998[1] PAYMENT ESTIMATOR<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=675cdcac59139809c864742a&shortCode=PD2RXN&id=9100001856&zip=94560)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform ) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | **NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | Lucid Air *Touring*<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br>2025<br>Air Touring<br>EPA-EST. RANGE 406 mi[2] \| POWER 620 hp \| 0-60 MPH 3.4 secs<br>$60,498[1] PAYMENT ESTIMATOR<br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Premium<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=66d2e0ba783a2a989cc1112e&shortCode=J05VI3&id=9100001879&zip=94560 ) |

23

Page |A-23

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br><br>Lucid Air *Grand Touring*<br>Relentless range. Supercar speed. Lavish interior. Buy from $114,900[1]<br>2025<br>Air Grand Touring<br>EPA-EST. RANGE 512 mi[2] POWER 819 hp 0-60 MPH 3.0 secs<br>$83,998[1] PAYMENT ESTIMATOR<br><br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=6647ca15a2da5dc7eeaaf664&shortCode=HFWTFO&id=9100001857&zip=94560 ) |

26

Page |A-26

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)<br><br>**2024**<br><br>Lucid Air *Pure.*<br>Range, performance, efficiency, and space. Buy from $70,900[1]<br>2024<br>Air Pure<br>EPA-EST. RANGE 394 mi[2] \| POWER 430 hp \| 0-60 MPH 4.5 secs<br>$40,998[1] PAYMENT ESTIMATOR<br><br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=65c7e8d21352c875132da3e0&shortCode=JSWNNJ&id=9100002015&zip=94560) |

29

Page |A-29

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)  Lucid Air Touring<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br>2024<br>Air Touring<br>EPA-EST. RANGE<br>411 mi[2]<br>POWER<br>620 hp<br>0-60 MPH<br>3.4 secs<br>$49,998[1]<br>PAYMENT ESTIMATOR<br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™<br>Driver Assistance System<br>Surreal Sound™<br>Sound System (https://lucidmotors.com/inventory-vehicle?UUID=6529f1d02ae8865f390392ba&shortCode=5UBGRU&id=9100001252&zip=94560 ) |

32

Page |A-32

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br><br>Lucid Air Grand Touring<br>Relentless range. Supercar speed. Lavish interior. Buy from $114,900<br>2024<br>Air Grand Touring<br>EPA-EST. RANGE<br>516 mi<br>POWER<br>819 hp<br>0-60 MPH<br>3.0 secs<br>$72,498<br>PAYMENT ESTIMATOR<br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Premium<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=65f4bb28318ec78b2a749e4f&shortCode=HOWSGZ&id=9100002235&zip=94560 ) |

35

Page |A-35

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)<br><br>**2023**<br><br>Lucid Air *Pure.*<br>Range, performance, efficiency, and space. Buy from $70,900[1]<br><br>2023<br>Air Pure<br><br>EPA-EST. RANGE 410 mi[2] \| POWER 480 hp \| 0-60 MPH 3.8 secs<br><br>$37,898[1] PAYMENT ESTIMATOR<br><br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System |

38

Page |A-38

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://lucidmotors.com/inventory-vehicle?UUID=650f9427604d90aadba6b5b8&shortCode=OQUQTQ&id=9100002338&zip=94560)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software ) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | **DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Lucid Air *Touring*

The perfect balance of range, speed, and storage.
Buy from $79,900[1]

2023

Air Touring

| EPA-EST. RANGE | POWER | 0-60 MPH |
|---|---|---|
| 382 mi[2] | 620 hp | 3.4 secs |

$49,998[1]

PAYMENT ESTIMATOR

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |

Configuration

Glass Canopy
Roof

DreamDrive™ Pro
Driver Assistance System

Surreal Sound™ Pro
Sound System

(https://lucidmotors.com/inventory-vehicle?UUID=63c9f703184013aa28a2bd3e&shortCode=V7CS5Y&id=9100002555&zip=94560 )

Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.

(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )

## NVIDIA Processor Powers Lucid Air EV Autonomy

NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|

Lucid Air Grand Touring
Relentless range. Supercar speed. Lavish interior. Buy from $114,900[1]
2023
Air Grand Touring
EPA-EST. RANGE
516 mi[2]
POWER
819 hp
0-60 MPH
3.0 secs
$57,498[1]
PAYMENT ESTIMATOR
Configuration
Glass Canopy
Roof
DreamDrive™ Pro
Driver Assistance System
Surreal Sound™ Pro
Sound System
Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.

(https://lucidmotors.com/inventory-vehicle?UUID=63ba2f7bc2947ed87693c9b6&shortCode=IE59XW&id=9100001045&zip=94560 )

45

Page |A-45

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br><br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br><br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br><br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br><br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br><br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

**2022**

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | 2022<br>Air Grand Touring<br>EPA-EST. RANGE 516 mi[2] · POWER 819 hp · 0-60 MPH 3.0 secs<br><br>Configuration<br>Glass Canopy<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=63ba3a49c2947ed876968480&shortCode=ZJ821X&id=9100001453&zip=94560 )<br><br>**NVIDIA Enters Production With DRIVE Orin, Announces BYD and Lucid Group as New EV Customers, Unveils Next-Gen DRIVE Hyperion AV Platform**<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software ) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | **DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Glass Canopy<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=63ba5869c2947ed8769e2d5c&shortCode=YEI4JQ&id=9100001308&zip=94560 )<br><br>**NVIDIA Enters Production With DRIVE Orin, Announces BYD and Lucid Group as New EV Customers, Unveils Next-Gen DRIVE Hyperion AV Platform**<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform ) |

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | **NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the “Earth.”<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | *(table below)* |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Table 7: Motion estimation parameters<br><br>Option \| Default \| Description<br>FastSearch \| 1 \| Enables or disables the use of a fast motion search. 0 Full search method; 1 Fast search method - TZSearch; 2 Predictive motion vector fast search method; 3 Extended TZSearch method<br>SearchRange (-sr) \| 96 \| Specifies the search range used for motion estimation. Note: the search range is defined around a predictor. Motion vectors derived by the motion estimation may thus have values larger than the search range.<br>BipredSearchRange \| 4 \| Specifies the search range used for bi-prediction refinement in motion estimation.<br>ClipForBiPredMEEnabled \| 0 \| Enables clipping in the Bi-Pred ME, which prevents values over- or under-flowing. It is usually disabled to reduce encoder run-time.<br>FastMEAssumingSmootherMVEnabled \| 0 \| Enables fast ME assuming a smoother MV.<br>HadamardME \| true \| Enables or disables the use of the Hadamard transform in fractional-pel motion estimation. 0 SAD for cost estimation; 1 Hadamard for cost estimation<br>Continued...<br><br>(Joint Video Experts Team (JVET) of ITU-T SG16 WP3 and ISO/IEC JTC1/SC29/WG5, HM Software Manual, 2023-04-20, p. 12) |
| defining a minimum vector position value of a converged vector; | Lucid AIR Touring performs the step of defining a minimum vector position value of a converged vector.<br><br>Lucid AIR Touring defines a minimum vector position value (e.g., starting search position) of a converged vector (e.g., Predictive Motion Vector using Advanced Motion Vector Prediction). |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | II. MOTION ESTIMATION IN HEVC<br><br>Among all the coding techniques employed in HEVC, inter-frame coding, represented by Motion Estimation and Compensation (MEC), is one of the most important parts of video compression and the major contributor to compression efficiency. It is effective for finding the best matched block in the reference frames to reduce temporal redundancy, the major redundancy in video compression, between successive frames. Then, only the Motion Vector (MV), generated by ME and representing the displacement between the best matched block and the current prediction block, and the residual after Motion Compensation (MC), instead of the original video pixels, need to be encoded and stored or transmitted.<br>The entire ME process is made up of three coarse-to-fine procedures, namely, MV prediction, integer-pixel ME and fractional-pixel ME. First, MV prediction predicts the start search position for the following motion search by utilizing the neighboring motion information. In HEVC, Advanced Motion Vector Prediction (AMVP), a new and effective technology that predicts the starting search position by referencing the motion vector (MV) information of spatial and temporal motion vector candidates, is adopted, which derives several most probable candidates based on data from adjacent PBs and the reference picture. The displacement between the starting search position and the current coding PU is called a predictive motion vector (PMV). HEVC also introduces a merge mode to derive the motion information from spatially or temporally neighboring blocks [1].<br><br>(Zhang, Y. et al, Fast Motion Estimation in HEVC Inter Coding: An Overview of Recent Advances, Proceedings, APSIPA Annual Summit and Conference 2018, November 2018, p. 49) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | **5.2.1.1 AMVP Candidate List Construction**<br><br>The initial design of AMVP included five MVPs from three different classes of predictors: three motion vectors from spatial neighbors, the median of the three spatial predictors and a scaled motion vector from a co-located, temporally neighboring block. Furthermore, the list of predictors was modified by reordering to place the most probable motion predictor in the first position and by removing redundant candidates to assure minimal signaling overhead. Exhaustive experiments<br>(Boss, B. et al., Inter-Picture Prediction in HEVC, High Efficiency Video Coding (HEVC), Algorithms and Architectures, Springer (2014), p. 117) |
| determining a predetermined number of vector correlation samples around the minimum vector position value, the predetermined number of vector correlation samples providing a coarse correlation surface estimation of the minimum vector position value; and | Lucid AIR Touring performs the step of determining a predetermined number of vector correlation samples around the minimum vector position value, the predetermined number of vector correlation samples providing a coarse correlation surface estimation of the minimum vector position value.<br><br>Lucid AIR Touring determines a predetermined number of vector correlation samples (e.g., integer-pixel search positions) around the minimum vector position value, the predetermined number of vector correlation samples providing a coarse correlation surface estimation (e.g., rate distortion optimization cost for integer-pixel search positions) of the minimum vector position value.<br><br>The second step is integer-pixel motion estimation, which is conducted using appropriate search strategies from the starting search position related to PMV until the best integer-pixel search position is obtained. Block matching algorithm (BMA) is the most popular search algorithm for ME because it is |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | simple to implement but also performs reasonably. The basic idea of BMA is that the frame is divided into fixed-size blocks (PUs in HEVC). The most matched block within a search window in the reference frame is obtained based on the rate-distortion cost (RDCost), which is measured in *Eqn*. (1) and (2) as follows<br>$$RDCost(\boldsymbol{mv}, \lambda_{motion}) = SAD(s, r(\boldsymbol{mv})) + \lambda_{motion} R(\boldsymbol{mv} - \boldsymbol{pmv}) \quad (1)$$<br>$$SAD(s, r(\boldsymbol{mv})) = \sum_{i=1}^{W} \sum_{j=1}^{H} \left| s(i,j) - c(i-x, j-y) \right| \quad (2)$$<br>where $\boldsymbol{mv} = (mv_x, mv_y)$ is the MV of current PU, $\boldsymbol{pmv}$ is the predictive motion vector (PMV) and $\lambda_{motion}$ is the Lagrange multiplier related to the quantization parameter. $R(\boldsymbol{mv}\text{-}\boldsymbol{pmv})$ represents the number of bits for coding the difference between motion vector $\boldsymbol{mv}$ and predictive motion vector $\boldsymbol{pmv}$ based on a look-up table. SAD is the distortion between the current block $s$ and the reference block $r$ determined by $\boldsymbol{mv}$, which is a measurement of distortion in the process of integer-pixel ME. In *Eqn*. (2), $s(i, j)$ is the pixel value at position $(i, j)$ in the current frame; $c(i\text{-}x, j\text{-}y)$ represents the pixel value at position $(i\text{-}x, j\text{-}y)$ in the reference frame. $W$ and $H$ denote the width and height of the block, respectively.<br><br>(Zhang, Y. et al, Fast Motion Estimation in HEVC Inter Coding: An Overview of Recent Advances, Proceedings, APSIPA Annual Summit and Conference 2018, November 2018, pp. 49-50) |
| performing a correlation surface fitting of the predetermined number of vector correlation samples using a quadratic approximation of the | Lucid AIR Touring performs the step of performing a correlation surface fitting of the predetermined number of vector correlation samples using a quadratic approximation of the coarse correlation surface estimation of the minimum value.<br><br>Lucid AIR Touring performs a correlation surface fitting (e.g., rate distortion optimization for fractional-pixels) cost of the predetermined number of vector correlation samples using a quadratic |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| coarse correlation surface estimation of the minimum value, the correlation surface fitting resulting in a refined sub-pixel minimum vector position. | approximation (e.g., see equations 7.25-7.27 below) of the coarse correlation surface estimation of the minimum value. The correlation surface fitting resulting in a refined sub-pixel minimum vector position (e.g., optimal fractional pixel search position).<br><br>Third, to further reduce the prediction residual, fractional-pixel motion estimation is implemented around the optimal integer-pixel position to obtain the final best-matched fractional-pixel position as the last step. Similar to integral ME, the optimal fractional pixel search position around the best integer-pixel search position is also determined according to the rate-distortion cost. In HEVC, quarter-sample precision is used for the MVs in luma component, and 7-tap or 8-tap filters are used for interpolation of fractional sample positions<br><br>(compared to six-tap filtering of half-sample positions followed by linear interpolation for quarter-sample positions in H.264/AVC). The fractional sample interpolation process for the chroma components is similar to the one for the luma component, except that the number of filter taps is 4 and the fractional accuracy is 1/8 for the usual 4:2:0 chroma format case (where, in H.264/MPEG-4 AVC, only two-tap bilinear filtering was applied). Thanks to the well-designed, more complicated 8-tap luma sample and 4-tap chroma sample DCT-based interpolation filter coefficients, HEVC tends to improve the total encoding performance by more than 10% compared with the state-of-the-art video coding standard, H.264/AVC [2], which also simultaneously brings significant computational complexity. According to the computational<br><br>(Zhang, Y. et al, Fast Motion Estimation in HEVC Inter Coding: An Overview of Recent Advances, Proceedings, APSIPA Annual Summit and Conference 2018, November 2018, p. 50) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see text below) |

#### 7.4.2.3 Distortion Estimation for Encoder

The rate-distortion optimization process [41] requires multiple calculation of the distortion between the original and reconstructed sample values. A straightforward SAO implementation would add offsets to the samples modified by deblocking and then calculate the distortion between the resulting and the original samples. To reduce the memory access and the number of operations, a fast distortion estimation method [9] can be implemented as follows. Let $k$, $s(k)$, and $x(k)$ be

sample positions, original samples, and the reconstructed samples, respectively, where $k$ belongs to $C$, the set of samples inside the CTB that belong to a specific SAO type (i.e., BO or EO), a starting band position or EO class, and a specific band or category. The distortion between original samples and reconstructed samples can be described by the following equation:

$$D_{pre} = \sum_{k \in C} (s(k) - x(k))^2 \qquad (7.25)$$

The distortion between the original samples and samples modified by SAO can be described by the following equation

$$D_{post} = \sum_{k \in C} (s(k) - (x(k) + h))^2 \qquad (7.26)$$

where $h$ is the offset for the sample set. The distortion change is defined by the following equation:

$$\Delta D = D_{post} - D_{pre} = \sum_{k \in C} (h^2 - 2h(s(k) - x(k))) = Nh^2 - 2hE \qquad (7.27)$$

where $N$ is the number of samples in the set, and $E$ is the sum of differences between the original samples and the reconstructed samples (before SAO) as defined by the following equation:

$$E = \sum_{k \in C} (s(k) - x(k)) \qquad (7.28)$$

Please note that the sample classification and (7.28) can be calculated right after the input samples become available after the deblocking filtering. Thus, $N$ and $E$ can be calculated only once and stored. Then, the delta rate-distortion cost is defined as follows:

$$\Delta J = \Delta D + \lambda R \qquad (7.29)$$

where $\lambda$ is the Lagrange multiplier, and $R$ represents the estimated bits of side information.

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (Norkin, A. et al., In-Loop Filters in HEVC, High Efficiency Video Coding (HEVC), Algorithms and Architectures, Springer (2014), p. 195) |

| Claim 2 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| 2. The method of claim 1, wherein the refined sub-pixel minimum vector position has a refined horizontal component. | Lucid AIR Touring performs the step of wherein the refined sub-pixel minimum vector position has a refined horizontal component (e.g., xFrac).<br>LUCID<br>**2026 Models**<br>Lucid Air Touring<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br>2026<br>Air Touring<br>EPA-EST. RANGE 396 mi[2] \| POWER 620 hp \| 0-60 MPH 3.4 secs<br>$88,850[1] PAYMENT ESTIMATOR |

| Claim 2 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68c4d7e475ced94997029131&shortCode=DTH5PM&id=0000055893&zip=94560 )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 2 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the “Earth.”<br><br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br><br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Claim 2 | Lucid Group, Inc. ("Lucid") |
|---|---|

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

In Figure 8-5, the positions labelled with upper-case letters $B_{i,j}$ within shaded blocks represent samples at full-sample locations inside the given two-dimensional array refPicLX of samples. These samples may be used for generating the predicted sample value predSampleLX. The locations ( $xB_{i,j}$, $yB_{i,j}$ ) for each of the corresponding samples $B_{i,j}$ inside the given array refPicLX of samples are derived as follows:

$$xB_{i,j} = \text{Clip3}( 0, \text{picWidth} - 1, \text{xInt} + i ) \quad \text{(I-237)}$$

$$yB_{i,j} = \text{Clip3}( 0, \text{picHeight} - 1, \text{yInt} + j ) \quad \text{(I-238)}$$

The positions labelled with lower-case letters within un-shaded blocks represent samples at eighth-pel sample fractional locations. The location offset in fractional-sample units ( xFrac, yFrac ) specifies which of the generated samples at full-sample and fractional-sample locations is assigned to the predicted sample value predSampleLX. This assignment is as specified in Table 8-9, with xFracC, yFracC, and $predSampeLX_C$ replaced by xFrac, yFrac, and predSampleLX, respectively. The output is the value of predSampleLX.

(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video, High efficiency video coding (11/2019), p. 665)

Exhibit A – Evidence of Use Regarding Infringement of U.S. Patent No. 7,292,283

| Claim 4 | Lucid Group, Inc. ("Lucid") |
|---|---|
| 4. The method of claim 1, wherein the refined sub-pixel minimum vector position has a refined vertical component. | Lucid AIR Touring performs the step of wherein the refined sub-pixel minimum vector position has a refined vertical component (e.g., yFrac).<br><br>LUCID<br><br>**2026 Models**<br><br>Lucid Air *Touring*<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br>2026<br>Air Touring<br>EPA-EST. RANGE 396 mi[2] · POWER 620 hp · 0-60 MPH 3.4 secs<br>$88,850[1] PAYMENT ESTIMATOR<br><br>Configuration |

65

Page |A-65

| Claim 4 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68c4d7e475ced94997029131&shortCode=DTH5PM&id=0000055893&zip=94560 )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 4 | Lucid Group, Inc. ("Lucid") |
|---|---|

Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."

(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )

## DRIVE AGX Orin Developer Kit

The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet.

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Claim 4 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

In Figure 8-5, the positions labelled with upper-case letters $B_{i,j}$ within shaded blocks represent samples at full-sample locations inside the given two-dimensional array refPicLX of samples. These samples may be used for generating the predicted sample value predSampleLX. The locations ( $xB_{i,j}$, $yB_{i,j}$ ) for each of the corresponding samples $B_{i,j}$ inside the given array refPicLX of samples are derived as follows:

$$xB_{i,j} = \text{Clip3}( 0, \text{picWidth} - 1, \text{xInt} + i ) \quad \text{(I-237)}$$

$$yB_{i,j} = \text{Clip3}( 0, \text{picHeight} - 1, \text{yInt} + j ) \quad \text{(I-238)}$$

The positions labelled with lower-case letters within un-shaded blocks represent samples at eighth-pel sample fractional locations. The location offset in fractional-sample units ( xFrac, yFrac ) specifies which of the generated samples at full-sample and fractional-sample locations is assigned to the predicted sample value predSampleLX. This assignment is as specified in Table 8-9, with xFracC, yFracC, and $predSampeLX_C$ replaced by xFrac, yFrac, and predSampleLX, respectively. The output is the value of predSampleLX.

(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video, High efficiency video coding (11/2019), p. 665)