# **EXHIBIT B**

Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| 1. A method comprising: | Defendant Lucid Group, Inc. ("Lucid" or "Defendant"), makes, uses (including via testing), sells, offers for sale, and/or imports, Lucid Motors **H.265 (HEVC) video encoding** compatible devices, including but not limited to **Lucid Air Touring (2026); Lucid Air Pure (2026); Lucid Air Grand Touring (2026); Lucid Air 2025; Lucid Air 2024; Lucid Air 2023; Lucid Air Touring 2025; Lucid Air Touring 2024; Lucid Air Touring 2023; Lucid Air Grand Touring 2025; Lucid Air Grand Touring 2024; Lucid Air Grand Touring 2023; Lucid Air Grand Touring 2022; Lucid Air Sapphire (2026); Lucid Air Dream Edition (2022); Lucid Gravity Grand Touring (2026); and Lucid Gravity Touring (2026), etc.,** and other substantially similar products and services offered in the past or the future, and all of the prior models, iterations, releases, versions, generations, and prototypes of the foregoing, along with any associated hardware, software, applications, and functionality associated with those products and solutions ("Accused Products"), which practice claim 1.<br><br>The **Lucid Air Touring** (2026) integrates H.265 (HEVC) video encoding within its DreamDrivePro ADAS system. Lucid Motors DreamDrive is built on the NVIDIA DRIVE centralized compute platform, currently powered by DRIVE AGX Orin for existing ADAS functions, with DRIVE AGX Thor planned for future vehicle architectures. NVIDIA's official technical documentation confirms that both Orin and Thor provide hardware-accelerated H.265 (HEVC) video encoding, thereby supporting the system's advanced video compression capabilities.<br><br>LUCID<br><br>**2026 Models**<br><br>Lucid Air Touring<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br>2026<br>Air Touring<br>EPA-EST. RANGE 396 mi[2] \| POWER 620 hp \| 0-60 MPH 3.4 secs<br>$88,850[1] PAYMENT ESTIMATOR |

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | <br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68c4d7e475ced94997029131&shortCode=DTH5PM&id=0000055893&zip=94560 )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see component tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | Additional products offered by Lucid Motors that implement **H.265 (HEVC) video encoding** and perform the claimed method include the **Lucid Air 2025, 2024, 2023), Air Touring (2025, 2024, 2023), Air Grand Touring (2025, 2024, 2023, 2022), Air Sapphire (2026), Gravity Grand Touring 2026, Gravity Touring (2026), Air Dream Edition Performance (2022).** These products incorporate **H.265 (HEVC) video encoding**, consistent with the functionality required by the claimed method.<br><br>**All DreamDrive variants — DreamDrive, DreamDrive Premium, and DreamDrive Pro — operate on the same NVIDIA DRIVE hardware platform**. The differences are software-based: Premium adds Surround View Monitoring with real-time 3D visualization and Blind Spot Display. Pro includes all Premium features plus Hands-Free Drive Assist (Level 2 ADAS), Hands-Free Lane Change Assist, and Curb Rash Alert.<br><br>Lucid Air *Pure.*<br>Range, performance, efficiency, and space. Buy from $70,900[1]<br>2026<br>Air Pure<br>EPA-EST. RANGE 420 mi[2] \| POWER 430 hp \| 0-60 MPH 4.5 secs<br>$62,400[1] PAYMENT ESTIMATOR<br><br>Configuration |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Aluminum Roof<br>Roof<br>DreamDrive™ Premium<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=693398e41eaa112631dbce03&shortCode=0V3OKI&id=0000060719&zip=94560 )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth." <br><br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software ) <br><br>**DRIVE AGX Orin Developer Kit** <br><br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | *(table transcribed below)* |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Lucid Air *Grand Touring*

Relentless range. Supercar speed. Lavish interior. Buy from $114,900[1]

2026

Air Grand Touring

EPA-EST. RANGE 480 mi[2]

POWER 819 hp

0-60 MPH 3.0 secs

$116,800[1]

PAYMENT ESTIMATOR

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=694645ff48ba015bfbd829e5&shortCode=VYMU2G&id=0000062384&zip=94560)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
| --- | --- | --- |
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (see below) |

| Component | Description | Details |
| --- | --- | --- |
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)



| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Trim Sapphire · Power 1,234 hp · 0-60 mph 1.89 secs · Top speed 205 mph · EPA-est. Range 427 mi<br><br>Driver Assistance System ⓘ Included<br>One of the most comprehensive advanced driver assistance systems available in an EV.<br>✓ DreamDrive™ Pro<br><br>(https://lucidmotors.com/configure )<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform)<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br><br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, |

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the “Earth.”<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| |   (https://lucidmotors.com/inventory-vehicle?UUID=68f3184982b2a6efebc17954&shortCode=CAI6ZX&id=0000058241&zip=94560 ) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | **Lucid and NVIDIA: Collaboration for advanced driver-assistance systems**<br>As Lucid Gravity makes its European debut, it brings with it the next generation of intelligent mobility through DreamDrive™ 2 - Lucid's advanced driver-assistance system now standard on all models. Designed to elevate safety and comfort without replacing the driver, DreamDrive™ 2 and its Premium and Pro tiers offer a comprehensive suite of features including 3D Surround View Monitoring, Adaptive Lane Biasing, and future-ready capabilities like Hands-Free Drive Assist. At the heart of this innovation is Lucid's collaboration with NVIDIA, leveraging the high-performance NVIDIA DRIVE AGX platform and safety-certified DriveOS to deliver real-time sensor fusion, seamless over-the-air updates, and the computational power needed for functionally safe, secure driving that scales to higher levels of autonomy.<br>(https://media.lucidmotors.com/en/newsitem/1045-the-all-electric-force-of-attraction-introducing-lucid-gravity-to-europ)<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see component tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| |  2026<br>Gravity Touring<br>EPA-EST. RANGE 337 mi<br>POWER 560 hp<br>CARGO SPACE 120 cu. ft./ 5 seats<br>$99,950<br>PAYMENT ESTIMATOR<br>SCHEDULE A DEMO DRIVE<br>Configuration<br>Platinum Appearance<br>Appearance<br>DreamDrive™ 2 Pro<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68a02712aff0154b0403fcb0&shortCode=WU04FS&id=0000053526&zip=94560 )<br><br>**DRIVE AGX Orin Developer Kit** |

18

Page |B-18

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br><br>**2025**<br><br><br><br>(https://lucidmotors.com/inventory-vehicle?UUID=675cdcac59139809c864742a&shortCode=PD2RXN&id=9100001856&zip=94560)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform ) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | **NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| |  |

Lucid Air Touring
The perfect balance of range, speed, and storage.
Buy from $79,900
2025
Air Touring
EPA-EST. RANGE
406 mi
POWER
620 hp
0-60 MPH
3.4 secs
$60,498
PAYMENT ESTIMATOR
Configuration
Aluminum Roof
Roof
DreamDrive™ Premium
Driver Assistance System
Surreal Sound™
Sound System

(https://lucidmotors.com/inventory-vehicle?UUID=66d2e0ba783a2a989cc1112e&shortCode=J05VI3&id=9100001879&zip=94560 )

23

Page |B-23

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid’s DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia’s Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the “Earth.”<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)  Lucid Air Grand Touring<br>Relentless range. Supercar speed. Lavish interior. Buy from $114,900<br>2025<br>Air Grand Touring<br>EPA-EST. RANGE<br>512 mi<br>POWER<br>819 hp<br>0-60 MPH<br>3.0 secs<br>$83,998<br>PAYMENT ESTIMATOR<br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System (https://lucidmotors.com/inventory-vehicle?UUID=6647ca15a2da5dc7eeaaf664&shortCode=HFWTFO&id=9100001857&zip=94560 ) |

26

Page |B-26

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time. <br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform ) <br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy** <br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others. <br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, <br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features. <br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) <br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth." <br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software ) <br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br><br>**2024**<br><br>Lucid Air *Pure.*<br>Range, performance, efficiency, and space. Buy from $70,900[1]<br>2024<br>Air Pure<br>EPA-EST. RANGE 394 mi[2] \| POWER 430 hp \| 0-60 MPH 4.5 secs<br>$40,998[1] PAYMENT ESTIMATOR<br><br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=65c7e8d21352c875132da3e0&shortCode=JSWNNJ&id=9100002015&zip=94560) |

29

Page |B-29

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)  (https://lucidmotors.com/inventory-vehicle?UUID=6529f1d02ae8865f390392ba&shortCode=5UBGRU&id=9100001252&zip=94560 ) |

Lucid Air Touring
The perfect balance of range, speed, and storage.
Buy from $79,900
2024
Air Touring
EPA-EST. RANGE
411 mi
POWER
620 hp
0-60 MPH
3.4 secs
$49,998
PAYMENT ESTIMATOR
Configuration
Aluminum Roof
Roof
DreamDrive™
Driver Assistance System
Surreal Sound™
Sound System

32

Page |B-32

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br><br>Lucid Air *Grand Touring*<br>Relentless range. Supercar speed. Lavish interior. Buy from $114,900[1]<br>2024<br>Air Grand Touring<br>EPA-EST. RANGE 516 mi[2] \| POWER 819 hp \| 0-60 MPH 3.0 secs<br>$72,498[1] PAYMENT ESTIMATOR<br><br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Premium<br>Driver Assistance System<br>Surreal Sound™<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=65f4bb28318ec78b2a749e4f&shortCode=HOWSGZ&id=9100002235&zip=94560 ) |

35

Page |B-35

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br>**2023**<br>Lucid Air Pure.<br>Range, performance, efficiency, and space. Buy from $70,900[1]<br>2023<br>Air Pure<br>EPA-EST. RANGE<br>410 mi[2]<br>POWER<br>480 hp<br>0-60 MPH<br>3.8 secs<br>$37,898[1]<br>PAYMENT ESTIMATOR<br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=650f9427604d90aadba6b5b8&shortCode=OQUQTQ&id=9100002338&zip=94560) |

38

Page |B-38

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)<br>Lucid Air Touring<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br>2023<br>Air Touring<br>EPA-EST. RANGE 382 mi[2] | POWER 620 hp | 0-60 MPH 3.4 secs<br>$49,998[1] PAYMENT ESTIMATOR<br>Configuration<br>Glass Canopy<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=63c9f703184013aa28a2bd3e&shortCode=V7CS5Y&id=9100002555&zip=94560 ) |

41

Page |B-41

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (https://developer.nvidia.com/drive/agx)  Lucid Air Grand Touring<br>Relentless range. Supercar speed. Lavish interior. Buy from $114,900<br>2023<br>Air Grand Touring<br>EPA-EST. RANGE<br>516 mi<br>POWER<br>819 hp<br>0-60 MPH<br>3.0 secs<br>$57,498<br>PAYMENT ESTIMATOR<br>Configuration<br>Glass Canopy<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System (https://lucidmotors.com/inventory-vehicle?UUID=63ba2f7bc2947ed87693c9b6&shortCode=IE59XW&id=9100001045&zip=94560 ) |

44

Page |B-44

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br><br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid’s DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia’s Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the “Earth.”<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit** |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
| --- | --- |
| | (https://developer.nvidia.com/drive/agx)<br><br>**2022**<br><br>2022<br>Air Grand Touring<br>EPA-EST. RANGE 516 mi[2] POWER 819 hp 0-60 MPH 3.0 secs<br><br>Configuration<br>Glass Canopy<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=63ba3a49c2947ed876968480&shortCode=ZJ821X&id=9100001453&zip=94560 )<br><br>**NVIDIA Enters Production With DRIVE Orin, Announces BYD and Lucid Group as New EV Customers, Unveils Next-Gen DRIVE Hyperion AV Platform** |

47

Page |B-47

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br><br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br><br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see screenshot content below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

2022

Air Dream Edition

Performance

EPA-EST. RANGE 451 mi[2] | POWER 1,111 hp | 0-60 MPH 2.5 secs

Configuration

50

Page |B-50

<table>
<tr><th>Claim 1</th><th>Lucid Group, Inc. (“Lucid”)</th></tr>
<tr><td></td><td>Glass Canopy<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br><br>(https://lucidmotors.com/inventory-vehicle?UUID=63ba5869c2947ed8769e2d5c&shortCode=YEI4JQ&id=9100001308&zip=94560 )<br><br>NVIDIA Enters Production With DRIVE Orin, Announces BYD and Lucid Group as New EV Customers, Unveils Next-Gen DRIVE Hyperion AV Platform<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform)<br><br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )</td></tr>
</table>

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | **NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others.<br>NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid,<br>Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features.<br>(https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy)<br><br>Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth."<br>(https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software )<br><br>**DRIVE AGX Orin Developer Kit**<br>The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

<table>
<tr><th>Claim 1</th><th>Lucid Group, Inc. (“Lucid”)</th></tr>
<tr><td></td><td>
Table 7: Motion estimation parameters

| Option | Default | Description |
|---|---|---|
| FastSearch | 1 | Enables or disables the use of a fast motion search.<br>0 Full search method<br>1 Fast search method - TZSearch<br>2 Predictive motion vector fast search method<br>3 Extended TZSearch method |
| SearchRange (-sr) | 96 | Specifies the search range used for motion estimation.<br>Note: the search range is defined around a predictor. Motion vectors derived by the motion estimation may thus have values larger than the search range. |
| BipredSearchRange | 4 | Specifies the search range used for bi-prediction refinement in motion estimation. |
| ClipForBiPredMEEnabled | 0 | Enables clipping in the Bi-Pred ME, which prevents values over- or under-flowing. It is usually disabled to reduce encoder run-time. |
| FastMEAssumingSmootherMVEnabled | 0 | Enables fast ME assuming a smoother MV. |
| HadamardME | true | Enables or disables the use of the Hadamard transform in fractional-pel motion estimation.<br>0 SAD for cost estimation<br>1 Hadamard for cost estimation |

Continued...

(Joint Video Experts Team (JVET) of ITU-T SG16 WP3 and ISO/IEC JTC1/SC29/WG5, HM Software Manual, 2023-04-20, p. 12)
</td></tr>
<tr><td>coding a data symbol using a code comprising an exponent value and a residual value;</td><td>
Lucid Air Touring performs the step of coding a data symbol using a code comprising an exponent value and a residual value.

Lucid Air Touring codes a data symbol (e.g., syntax element such as a transform coefficient) using a code comprising an exponent value (e.g., prefix) and a residual value (e.g., suffix).

After the quadtree structure appropriately determines the TBs, a coded block flag signals whether a TB has any significant (i.e., nonzero) coefficient. If a TB contains significant coefficients, the residual coding process signals the position and value of each nonzero coefficient in the TB. This paper
</td></tr>
</table>

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | (Sole et al., Transform Coefficient Coding in HEVC, IEEE Transactions on Circuits and Systems for Video Technology, Vol. 22, No. 12, December 2012, p. 1765)<br><br>*B. Last Significant Coefficient Coordinates Signaling*<br>In HEVC, the coding of the significance flag is separated from the coding of the last significant coefficient flag. To achieve this, the position of the last significant coefficient in a TB following the forward scan order is coded first, and then, the *significant_coeff_flags* are coded. The position of the last significant coefficient in a block is coded by explicitly signaling its $(X, Y)$-coordinates [16]. Coordinate $X$ indicates the column number and $Y$ the row number.<br>The coordinates are binarized in two parts, a prefix and a suffix. The first part represents an index to an interval (syntax elements *last_significant_coeff_x_prefix* and *last_significant_coeff_y_prefix*). This prefix has a truncated unary representation and the bins are coded in regular mode. The second part (*last_significant_coeff_x_suffix* and *last_significant_coeff_y_suffix*) has a fixed length representation and is coded in bypass mode [17]. The suffix represents the offset within the interval. For certain values of the prefix, the suffix is not present and is assumed to be zero.<br>(Sole et al., Transform Coefficient Coding in HEVC, IEEE Transactions on Circuits and Systems for Video Technology, Vol. 22, No. 12, December 2012, p. 1768) |

| Claim 1 | Lucid Group, Inc. (“Lucid”) |
|---|---|
| | **last_sig_coeff_x_prefix** specifies the prefix of the column position of the last significant coefficient in scanning order within a transform block. The values of last_sig_coeff_x_prefix shall be in the range of 0 to ( log2TrafoSize << 1 ) − 1, inclusive.<br><br>**last_sig_coeff_y_prefix** specifies the prefix of the row position of the last significant coefficient in scanning order within a transform block. The values of last_sig_coeff_y_prefix shall be in the range of 0 to ( log2TrafoSize << 1 ) − 1, inclusive.<br><br>**last_sig_coeff_x_suffix** specifies the suffix of the column position of the last significant coefficient in scanning order within a transform block. The values of last_sig_coeff_x_suffix shall be in the range of 0 to ( 1 << ( ( last_sig_coeff_x_prefix >> 1 ) − 1 ) ) − 1, inclusive.<br><br>**Rec. ITU-T H.265 v7 (11/2019)** 111<br><br>The column position of the last significant coefficient in scanning order within a transform block LastSignificantCoeffX is derived as follows:<br>– If last_sig_coeff_x_suffix is not present, the following applies:<br>LastSignificantCoeffX = last_sig_coeff_x_prefix (7-74)<br>– Otherwise (last_sig_coeff_x_suffix is present), the following applies:<br>LastSignificantCoeffX = ( 1 << ( (last_sig_coeff_x_prefix >> 1 ) − 1 ) ) * ( 2 + (last_sig_coeff_x_prefix & 1 ) ) + last_sig_coeff_x_suffix (7-75)<br><br>**last_sig_coeff_y_suffix** specifies the suffix of the row position of the last significant coefficient in scanning order within a transform block. The values of last_sig_coeff_y_suffix shall be in the range of 0 to ( 1 << ( ( last_sig_coeff_y_prefix >> 1 ) − 1 ) ) − 1, inclusive.<br><br>The row position of the last significant coefficient in scanning order within a transform block LastSignificantCoeffY is derived as follows:<br>– If last_sig_coeff_y_suffix is not present, the following applies:<br>LastSignificantCoeffY = last_sig_coeff_y_prefix (7-76)<br>– Otherwise (last_sig_coeff_y_suffix is present), the following applies:<br>LastSignificantCoeffY = ( 1 << ( ( last_sig_coeff_y_prefix >> 1 ) − 1 ) ) * ( 2 + ( last_sig_coeff_y_prefix & 1 ) ) + last_sig_coeff_y_suffix (7-77)<br><br>When scanIdx is equal to 2, the coordinates are swapped as follows:<br>( LastSignificantCoeffX, LastSignificantCoeffY ) = Swap( LastSignificantCoeffX, LastSignificantCoeffY ) (7-78)<br><br>(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video (11/2019), pp. 111-112) |

<table>
<tr><th>Claim 1</th><th>Lucid Group, Inc. (“Lucid”)</th></tr>
<tr><td></td><td>
Table 9-1 illustrates the structure of the Exp-Golomb code by separating the bit string into "prefix" and "suffix" bits. The "prefix" bits are those bits that are parsed as specified above for the computation of leadingZeroBits, and are shown as either 0 or 1 in the bit string column of Table 9-1. The "suffix" bits are those bits that are parsed in the computation of codeNum and are shown as $x_i$ in Table 9-1, with i in the range of 0 to leadingZeroBits − 1, inclusive. Each $x_i$ is equal to either 0 or 1.<br><br>
Table 9-1 – Bit strings with "prefix" and "suffix" bits and assignment to codeNum ranges (informative)
<table>
<tr><th>Bit string form</th><th>Range of codeNum</th></tr>
<tr><td>1</td><td>0</td></tr>
<tr><td>0 1 $x_0$</td><td>1..2</td></tr>
<tr><td>0 0 1 $x_1$ $x_0$</td><td>3..6</td></tr>
<tr><td>0 0 0 1 $x_2$ $x_1$ $x_0$</td><td>7..14</td></tr>
<tr><td>0 0 0 0 1 $x_3$ $x_2$ $x_1$ $x_0$</td><td>15..30</td></tr>
<tr><td>0 0 0 0 0 1 $x_4$ $x_3$ $x_2$ $x_1$ $x_0$</td><td>31..62</td></tr>
<tr><td>...</td><td>...</td></tr>
</table>
(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video (11/2019), p. 201)
</td></tr>
<tr><td>coding the residual value using a fixed-length binary code; and</td><td>Lucid Air Touring performs the step of coding the residual value using a fixed-length binary code.<br><br>Lucid Air Touring codes the residual value using a fixed-length binary code.</td></tr>
</table>

| Claim 1 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | is truncated). The suffix is coded only when the interval length is larger than one, that is, when *prefix* > 3. The *suffix* is represented by a fixed length binary code using $b$ bits specifying the offset within interval, where<br>$$b = \max(0, \lfloor prefix/2 \rfloor - 1) \quad (1)$$<br>and the suffix range is<br>$$suffix = \{0, \ldots, 2^b - 1\}. \quad (2)$$<br>The fixed length code is signaled starting with the most significant bit.<br>(Sole et al., Transform Coefficient Coding in HEVC, IEEE Transactions on Circuits and Systems for Video Technology, Vol. 22, No. 12, December 2012, p. 1768) |
| coding the exponent value using a variable length code that is based on a frequency of occurrence of the exponent value. | Lucid Air Touring performs the step of coding the exponent value using a variable length code that is based on a frequency of occurrence of the exponent value.<br><br>Lucid Air Touring codes the exponent value using a variable length code (e.g., truncated unary code) that is based on a frequency of occurrence of the exponent value (e.g., when the position = 2, there are two 1s in the prefix value). |

| Claim 1 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | The maximum length of the truncated unary code (which is also the number of regular coded bins) for one coordinate is 3, 5, 7, and 9 for transform sizes of 4, 8, 16, and 32, respectively. The maximum number of bins for coding one coordinate (regular and bypass) is 3, 6, 9 and 12, respectively. As an example, Table I shows the binarization for $T = 32$.<br>(Sole et al., Transform Coefficient Coding in HEVC, IEEE Transactions on Circuits and Systems for Video Technology, Vol. 22, No. 12, December 2012, p. 1768) |

TABLE I

LAST POSITION BINARIZATION FOR T = 32. FOR THE SUFFIX X IS 0 OR 1 AND THE MOST SIGNIFICANT BITS ARE SIGNALED FIRST

| **Position** | ***prefix*** Truncated unary (regular mode) | ***suffix*** Fixed length (bypass mode) | Suffix Range |
|---|---|---|---|
| 0 | 0 | – | – |
| 1 | 10 | – | – |
| 2 | 110 | – | – |
| 3 | 1110 | – | – |
| 4–5 | 11110 | X | 0 to 1 |
| 6–7 | 111110 | X | 0 to 1 |
| 8–11 | 1111110 | XX | 0 to 3 |
| 12–15 | 11111110 | XX | 0 to 3 |
| 16–23 | 111111110 | XXX | 0 to 7 |
| 24–31 | 111111111 | XXX | 0 to 7 |

(Sole et al., Transform Coefficient Coding in HEVC, IEEE Transactions on Circuits and Systems for Video Technology, Vol. 22, No. 12, December 2012, p. 1768)

| Claim 9 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| 9. The method of claim 1, wherein the data symbol is an audio signal, a video signal, a data signal, or a file. | Lucid Air Touring performs the step of wherein the data symbol is an audio signal, a video signal, a data signal, or a file.<br><br>**0.6 Profiles, tiers and levels**<br><br>This Recommendation \| International Standard is designed to be generic in the sense that it serves a wide range of applications, bit rates, resolutions, qualities and services. Applications should cover, among other things, digital storage media, television broadcasting and real-time communications. In the course of creating this Specification, various requirements from typical applications have been considered, necessary algorithmic elements have been developed, and these have been integrated into a single syntax. Hence, this Specification will facilitate video data interchange among different applications.<br><br>(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video (11/2019), p. 2) |

| Claim 11 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| 11. The method of claim 1, wherein the variable length code is adaptive. | Lucid Air Touring performs the step of wherein the variable length code is adaptive.<br><br>LUCID<br><br>**2026 Models**<br><br>Lucid Air Touring<br>The perfect balance of range, speed, and storage.<br>Buy from $79,900[1]<br><br>2026<br>Air Touring<br>EPA-EST. RANGE 396 mi[2] POWER 620 hp 0-60 MPH 3.4 secs<br><br>$88,850[1] PAYMENT ESTIMATOR |

Exhibit B – Evidence of Use Regarding Infringement of U.S. Patent No. 7,586,424

| Claim 11 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | <br>Configuration<br>Aluminum Roof<br>Roof<br>DreamDrive™ Pro<br>Driver Assistance System<br>Surreal Sound™ Pro<br>Sound System<br>(https://lucidmotors.com/inventory-vehicle?UUID=68c4d7e475ced94997029131&shortCode=DTH5PM&id=0000055893&zip=94560 )<br>Lucid revealed that its DreamDrive Pro advanced driver-assistance system is built on NVIDIA DRIVE. The NVIDIA centralized compute architecture is seamlessly integrated with the ADAS hardware of every Lucid Air sedan delivered today. DreamDrive Pro is designed to grow in capability with over-the-air software updates through future-ready hardware already in place in the vehicle — enhancing the driving experience for customers with new functions and advanced features over time.<br>(https://nvidianews.nvidia.com/news/nvidia-enters-production-with-drive-orin-announces-byd-and-lucid-group-as-new-ev-customers-unveils-next-gen-drive-hyperion-av-platform )<br>**NVIDIA Processor Powers Lucid Air EV Autonomy**<br>NVIDIA Drive Orin processors power Lucid's DreamDrive ADAS system and many others. |

| Claim 11 | Lucid Group, Inc. ("Lucid") |
| --- | --- |
| | NVIDIA has dubbed its autonomy product line the NVIDIA Drive platform, which it says has earned $11 billion in orders from carmakers for the next six years. The company says that it has orders from more than 25 OEMs for its Drive Orin system-on-a-chip, which has just gone into production. In addition to Lucid, Lucid's DreamDrive Pro driver assistance system uses Drive Orin as its central nervous system and the AI processor for its ADAS features. (https://www.designnews.com/electric-vehicles/nvidia-processor-powers-lucid-air-ev-autonomy) <br><br> Yes, Lucid and Nvidia aim to bring true autonomous driving to the public with a vehicle they can purchase and have in their own driveway. Lucid's DreamDrive Pro qualifies as an SAE Level 2++ (also referred to as L2 Advanced) system, where there is still the need for an alert and attentive driver behind the wheel. Now, using Nvidia's Drive AV platform and DriveOS running on its AGX Thor vehicle computer, Lucid says it will be able to offer true L4 autonomous driving that will not require a human driver to be alert behind the wheel of its upcoming midsize vehicles. These include the vehicle rumored to be called the "Earth." (https://www.motortrend.com/news/lucid-says-it-will-deliver-level-4-autonomy-with-nvidia-ai-software ) <br><br> **DRIVE AGX Orin Developer Kit** <br> The highly scalable NVIDIA DRIVE platform allows developers to build, extend, and leverage one development investment across an entire fleet. |

| Claim 11 | Lucid Group, Inc. ("Lucid") |
|---|---|
| | (see tables below) (https://developer.nvidia.com/drive/agx) |

| Component | Description | Details |
|---|---|---|
| Single AGX Thor SoC | NVIDIA integrated GPU | Blackwell architecture class—up to 1000 INT8 TOPS \| 2000 FP4 FLOPs |
| | CPU | ARM® Neoverse V3AE |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMAC/s \| 512 INT 16 GMAC/s |
| | Image Signal Processor (ISP) | 3.5 Gigabixels/s |
| | Video encoder | Up to 3.1 Gigapixels/s (H.265) \| Up to 3.0 Gigapixels/s (H.264) |
| | Video decoder | Up to 2.9 Gigapixels/s (H.265) \| Up to 2.6 Gigapixels/s (H.264) |

| Component | Description | Details |
|---|---|---|
| Single AGX Orin SoC | NVIDIA integrated GPU | Ampere architecture-class — up to 254 INT8 TOPS, including a Deep Learning Accelerator (DLA) with 87 INT8 TOPS \| 5.2 FP32 TOPS |
| | CPU | 12 Cortex®-A78A CPU |
| | Programmable Vision Accelerators (PVAs) | Up to 2048 INT8 GMACS \| 512 INT16 GMACS |
| | Image Signal Processor (ISP) | 1.85 Gigapixels/s |
| | Video encoder | Up to 1.0 Gigapixels/s (H.265) |

(https://developer.nvidia.com/drive/agx)

| Claim 11 | Lucid Group, Inc. (“Lucid”) |
|---|---|

The following descriptors specify the parsing process of each syntax element:

– ae(v): context-adaptive arithmetic entropy-coded syntax element. The parsing process for this descriptor is specified in clause 9.3.

(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video (11/2019), p. 33)

**7.3.8.11 Residual coding syntax**

<table>
<tr><td>residual_coding( x0, y0, log2TrafoSize, cIdx ) {</td><td>Descriptor</td></tr>
<tr><td>if( transform_skip_enabled_flag && !cu_transquant_bypass_flag &&<br>( log2TrafoSize <= Log2MaxTransformSkipSize ) )</td><td></td></tr>
<tr><td>transform_skip_flag[ x0 ][ y0 ][ cIdx ]</td><td>ae(v)</td></tr>
<tr><td>if( CuPredMode[ x0 ][ y0 ] = = MODE_INTER && explicit_rdpcm_enabled_flag &&<br>( transform_skip_flag[ x0 ][ y0 ][ cIdx ] || cu_transquant_bypass_flag ) ) {</td><td></td></tr>
<tr><td>explicit_rdpcm_flag[ x0 ][ y0 ][ cIdx ]</td><td>ae(v)</td></tr>
<tr><td>if( explicit_rdpcm_flag[ x0 ][ y0 ][ cIdx ] )</td><td></td></tr>
<tr><td>explicit_rdpcm_dir_flag[ x0 ][ y0 ][ cIdx ]</td><td>ae(v)</td></tr>
<tr><td>}</td><td></td></tr>
<tr><td>last_sig_coeff_x_prefix</td><td>ae(v)</td></tr>
<tr><td>last_sig_coeff_y_prefix</td><td>ae(v)</td></tr>
<tr><td>if( last_sig_coeff_x_prefix > 3 )</td><td></td></tr>
<tr><td>last_sig_coeff_x_suffix</td><td>ae(v)</td></tr>
<tr><td>if( last_sig_coeff_y_prefix > 3 )</td><td></td></tr>
<tr><td>last_sig_coeff_y_suffix</td><td>ae(v)</td></tr>
<tr><td>lastScanPos = 16</td><td></td></tr>
</table>

(ITU-T H.265, Series H: Audiovisual and Multimedia Systems, Infrastructure of audiovisual services – Coding of moving video (11/2019), p. 59)